**TAB B**

AEGIS #FR002
PAGE    1
FORMAT 2

DATE 07/03/06
TIME  2:21 PM

PROFESSIONAL SERVICES GROUP, INC.
INCOME STATEMENT
FOR FISCAL PERIODS 5-98 THRU 4-99 ENDING 02/26/99

Selected Organizations

| | REPORTING PERIOD | | | YEAR TO DATE | | |
| --- | --- | --- | --- | --- | --- | --- |
| | ACTUAL | BUDGETED | VARIANCE | ACTUAL | BUDGETED | VARIANCE |
| **REVENUE** | | | | | | |
| Operations | | | | | | |
| REVENUE | 1,094,298.61 | 0 | 1,094,298 | 365,120.02 | 0 | 365,120 |
| TOTAL Operations | | | | | | |
| TOTAL REVENUE | 1,094,298.61 | 0 | 1,094,298 | 365,120.02 | 0 | 365,120 |
| **EXPENSES** | | | | | | |
| Direct Expenses | | | | | | |
| Direct Labor | | | | | | |
| LABOR - SALARIED | 115,451.64 | 0 | (115,451) | 34,642.18 | 0 | (34,642) |
| LABOR - HOURLY | 162,517.42 | 0 | (162,517) | 49,112.15 | 0 | (49,112) |
| LABOR - OVERTIME | 21,610.75 | 0 | (21,610) | 8,483.44 | 0 | (8,483) |
| TOTAL Direct Labor | 299,579.81 | 0 | (299,579) | 92,237.77 | 0 | (92,237) |
| Bonus | | | | | | |
| BONUS EXPENSE | 9,582.30 | 0 | (9,582) | 3,075.21 | 0 | (3,075) |
| Holiday, Vacation & Sick | | | | | | |
| LABOR - SICK | 5,372.38 | 0 | (5,372) | 1,450.38 | 0 | (1,450) |
| LABOR - VACATION | 21,355.77 | 0 | (21,355) | 6,056.55 | 0 | (6,056) |
| LABOR - HOLIDAY | 17,022.72 | 0 | (17,022) | 9,298.00 | 0 | (9,298) |
| TOTAL Holiday, Vacation & Sick | 43,750.87 | 0 | (43,750) | 16,804.93 | 0 | (16,804) |
| Employee Benefits | | | | | | |
| 401 K EXPENSE | 4,017.01 | 0 | (4,017) | 1,329.95 | 0 | (1,329) |
| HEALTH INSURANCE - GROUP HEALTH | 28,229.33 | 0 | (28,229) | 9,690.72 | 0 | (9,690) |
| HEALTH INSURANCE - DENTAL | 3,418.63 | 0 | (3,418) | 1,129.71 | 0 | (1,129) |
| HEALTH INSURANCE - LTD | 1,410.96 | 0 | (1,410) | 485.42 | 0 | (485) |
| HEALTH INSURANCE - LIFE | 1,004.36 | 0 | (1,004) | 413.50 | 0 | (413) |
| LIABILITY INSURANCE - WORKMANS COMP | 13,358.94 | 0 | (13,358) | 4,359.60 | 0 | (4,359) |
| TAX EXPENSE - PAYROLL | 31,280.43 | 0 | (31,280) | 11,320.56 | 0 | (11,320) |
| PENSION - PAYROLL ACC. | 14,473.54 | 0 | (14,473) | 4,716.78 | 0 | (4,716) |
| PAYROLL TAX CLEARING | 0.00 | 0 | 0 | 0.00 | 0 | 0 |
| TOTAL Employee Benefits | 97,193.20 | 0 | (97,193) | 33,446.24 | 0 | (33,446) |
| Wages and Fringe Benefits Alloc. | | | | | | |
| WAGES AND FRINGE BEN. ALLOCATED | (200.00) | 0 | 200 | 0.00 | 0 | 0 |

AEGIS #ER002
PAGE 2
FORMAT 2

PROFESSIONAL SERVICES GROUP, INC.
INCOME STATEMENT
FOR FISCAL PERIODS 5-98 THRU 4-99 ENDING 02/26/99

DATE 07/03/06
TIME 2:21 PM
Selected Organizations

| | REPORTING PERIOD | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| | ACTUAL | BUDGETED | VARIANCE | ACTUAL | BUDGETED | VARIANCE |
| **EXPENSES** | | | | | | |
| **Direct Expenses** | | | | | | |
| **Chemicals** | | | | | | |
| CHEMICALS - SULFUR DIOXIDE | 7,796.03 | 0 | (7,796) | 1,583.76 | 0 | (1,583) |
| CHEMICALS - HYDRATE LIME (AG-LIME) | 23,180.80 | 0 | (23,180) | 4,676.72 | 0 | (4,676) |
| CHEMICALS - CHLORINE | 5,103.00 | 0 | (5,103) | 1,275.75 | 0 | (1,275) |
| CHEMICALS - FERRIC CHLORIDE | 19,097.61 | 0 | (19,097) | 7,403.51 | 0 | (7,403) |
| CHEMICALS - HYPOCHLORITE | 423.28 | 0 | (423) | 157.76 | 0 | (157) |
| CHEMICALS - POLYMER (LIQUID) | 7,996.91 | 0 | (7,996) | 1,231.72 | 0 | (1,231) |
| **TOTAL Chemicals** | 63,597.63 | 0 | (63,597) | 16,329.22 | 0 | (16,329) |
| **Repair & Maintence** | | | | | | |
| **Utilities** | | | | | | |
| REPAIR & MAINT. - GENERAL | 73,166.00 | 0 | (73,166) | 18,829.81 | 0 | (18,829) |
| REPAIR & MAINT. - VEHICLES | 424.00 | 0 | (424) | 0.00 | 0 | 0 |
| REPAIR & MAINT. - SITE | 43,278.68 | 0 | (43,278) | 32,395.68 | 0 | (32,395) |
| **TOTAL Repair & Maintence** | 116,868.68 | 0 | (116,868) | 51,225.49 | 0 | (51,225) |
| **Utilities** | | | | | | |
| UTILITIES - ELECTRIC | 125,858.71 | 0 | (125,858) | 39,759.41 | 0 | (39,759) |
| UTILITIES - GAS | 849.00 | 0 | (849) | 276.87 | 0 | (276) |
| UTILITIES - FUEL OIL | 7,140.37 | 0 | (7,140) | 2,792.71 | 0 | (2,792) |
| ELECTRICITY ACCRUAL | 3,440.00 | 0 | (3,440) | 2,600.00 | 0 | (2,600) |
| FUEL OIL ACCRUAL | 2,680.00 | 0 | (2,680) | 0.00 | 0 | 0 |
| TELEMETERING | 4,250.00 | 0 | (4,250) | 1,400.00 | 0 | (1,400) |
| **TOTAL Utilities** | 144,218.17 | 0 | (144,218) | 46,828.99 | 0 | (46,828) |
| **Outside Services** | | | | | | |
| OUTSIDE LABORATORY SERVICES | 10,088.50 | 0 | (10,088) | 2,232.50 | 0 | (2,232) |
| TEMPORARY HELP | 4,491.32 | 0 | (4,491) | 0.00 | 0 | 0 |
| FIELD EQUIPMENT - RENTAL | 35,686.28 | 0 | (35,686) | 11,910.26 | 0 | (11,910) |
| OFFICE EQUIPMENT - RENTAL | 2,331.00 | 0 | (2,331) | 466.20 | 0 | (466) |
| LEGAL FEES AND SETTLEMENTS | 1,571.50 | 0 | (1,571) | 0.00 | 0 | 0 |
| OUTSIDE SERVICES | 3,330.61 | 0 | (3,330) | 996.07 | 0 | (996) |
| **TOTAL Outside Services** | 57,499.21 | 0 | (57,499) | 15,605.03 | 0 | (15,605) |
| **Other Direct Costs** | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| LABORATORY SUPPLIES | 6,873.67 | 0 | (6,873) | 2,214.89 | 0 | (2,214) |
| EMPLOYEE EXPENSE | 2,982.98 | 0 | (2,982) | 1,780.78 | 0 | (1,780) |
| BANK CHARGES | 64.15 | 0 | (64) | 38.30 | 0 | (38) |
| COMPUTER EXPENSE | 1,230.31 | 0 | (1,230) | 144.57 | 0 | (144) |
| NON-POLITICAL CONTRIBUTIONS | 100.00 | 0 | (100) | 0.00 | 0 | 0 |
| DUES & REGISTRATION - INDIVIDUALS | 503.00 | 0 | (503) | 468.00 | 0 | (468) |
| ADVERTISING AND PROMOTION | 295.00 | 0 | (295) | 0.00 | 0 | 0 |

AEGIS #PR002
PAGE    3
FORMAT 2

PROFESSIONAL SERVICES GROUP, INC.
INCOME STATEMENT
FOR FISCAL PERIODS 5-98 THRU 4-99 ENDING 02/26/99

DATE 07/03/06
TIME 2:21 PM
Selected Organizations

| | ACTUAL | REPORTING PERIOD BUDGETED | VARIANCE | ACTUAL | YEAR TO DATE BUDGETED | VARIANCE |
|---|---|---|---|---|---|---|
| EXPENSES | | | | | | |
| Direct Expenses | | | | | | |
| Other Direct Costs | | | | | | |
| GASOLINE | | | | | | |
| GASOLINE | 665.37 | 0 | (665) | 788.58 | 0 | (788) |
| LIABILITY INSURANCE - GENERAL | 7,223.49 | 0 | (7,223) | 2,423.49 | 0 | (2,423) |
| LIABILITY INSURANCE - VEHICLE | 2,583.23 | 0 | (2,583) | 1,166.62 | 0 | (1,166) |
| POSTAGE | 1,026.73 | 0 | (1,026) | 231.69 | 0 | (231) |
| FREIGHT & DELIVERY | 71.63 | 0 | (71) | 10.25 | 0 | (10) |
| OFFICE SUPPLIES | 862.53 | 0 | (862) | 166.25 | 0 | (166) |
| PROF. DEVELOPMENT & OFFICE MEETINGS | 11,028.63 | 0 | (11,028) | 609.00 | 0 | (609) |
| COMMITMENT ACCRUAL | (4,300.00) | 0 | 4,300 | 0.00 | 0 | 0 |
| TELEPHONE | 7,854.14 | 0 | (7,854) | 2,361.49 | 0 | (2,361) |
| SAFETY | 1,981.39 | 0 | (1,981) | 355.44 | 0 | (355) |
| VEHICLE EXPENSE - OTHER | 3,553.24 | 0 | (3,553) | 644.74 | 0 | (644) |
| MISCELLANEOUS EXPENSE | 1,159.59 | 0 | (1,159) | 1,332.23 | 0 | (1,332) |
| VEHICLE LEASING | 19,706.25 | 0 | (19,706) | 7,328.90 | 0 | (7,328) |
| NON BUDGETED COSTS | 8.19 | 0 | (8) | 8.19 | 0 | (8) |
| PRINTING | 970.58 | 0 | (970) | 681.92 | 0 | (681) |
| PROMOTIONAL MATERIALS | 617.99 | 0 | (617) | 70.20 | 0 | (70) |
| MOBIL TELEPHONE | 913.98 | 0 | (913) | 498.24 | 0 | (498) |
| TOTAL Other Direct Costs | 67,976.07 | 0 | (67,976) | 23,323.77 | 0 | (23,323) |
| Food, Travel and Lodging | | | | | | |
| FOOD, TRAVEL & LODGING - LODGING | 659.25 | 0 | (659) | 0.00 | 0 | 0 |
| FOOD, TRAVEL & LODGING - TRAVEL MEAL | 312.21 | 0 | (312) | 15.95 | 0 | (15) |
| FOOD, TRAVEL & LODGING - BUS. MEALS | 710.12 | 0 | (710) | 86.56 | 0 | (86) |
| FOOD, TRAVEL & LODGING - OTHER | 422.75 | 0 | (422) | 74.00 | 0 | (74) |
| FTL - AIRFARE | 2,844.65 | 0 | (2,844) | 0.00 | 0 | 0 |
| TOTAL Food, Travel and Lodging | 4,948.98 | 0 | (4,948) | 176.51 | 0 | (176) |
| Depreciation | | | | | | |
| DEPRECIATION EXPENSE | 126.73 | 0 | (126) | 0.00 | 0 | 0 |
| Allocations and Adjustments | | | | | | |
| PROJECT SUPPORT ALLOCATION | 48,072.00 | 0 | (48,072) | 16,072.00 | 0 | (16,072) |
| CAPITAL COSTS | 10,000.00 | 0 | (10,000) | 10,000.00 | 0 | (10,000) |

| TOTAL Allocations and Adjustments | 58,072.00 | 0 | (58,072) | 26,072.00 | 0 | (26,072) |
| --- | --- | --- | --- | --- | --- | --- |
| TOTAL Direct Expenses | 963,213.65 | 0 | (963,213) | 325,125.16 | 0 | (325,125) |
| TOTAL EXPENSES | 963,213.65 | 0 | (963,213) | 325,125.16 | 0 | (325,125) |
| *** OPERATING INCOME (LOSS) *** | 131,084.96 | 0 | 131,084 | 39,994.86 | 0 | 39,994 |
| *** TOTAL INCOME (LOSS) *** | 131,084.96 | 0 | 131,084 | 39,994.86 | 0 | 39,994 |

AEGIS #ER002
PAGE 1
FORMAT 2

PROFESSIONAL SERVICES GROUP, INC.
INCOME STATEMENT
FOR FISCAL PERIODS 5-99 THRU 14-99 ENDING 12/31/99

DATE 07/03/06
TIME 2:23 PM
Selected Organizations

| | REPORTING PERIOD | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| | ACTUAL | BUDGETED | VARIANCE | ACTUAL | BUDGETED | VARIANCE |
| **REVENUE** | | | | | | |
| Operations | | | | | | |
| REVENUE | 980,771.18 | 0 | 980,771 | 1,345,891.20 | 0 | 1,345,891 |
| TOTAL Operations | 980,771.18 | 0 | 980,771 | 1,345,891.20 | 0 | 1,345,891 |
| TOTAL REVENUE | 980,771.18 | 0 | 980,771 | 1,345,891.20 | 0 | 1,345,891 |
| **EXPENSES** | | | | | | |
| Direct Expenses | | | | | | |
| Direct Labor | | | | | | |
| LABOR - SALARIED | 93,445.99 | 0 | (93,445) | 128,088.17 | 0 | (128,088) |
| LABOR - HOURLY | 148,790.74 | 0 | (148,790) | 197,902.89 | 0 | (197,902) |
| LABOR - OVERTIME | 15,003.76 | 0 | (15,003) | 23,487.20 | 0 | (23,487) |
| TOTAL Direct Labor | 257,240.49 | 0 | (257,240) | 349,478.26 | 0 | (349,478) |
| Bonus | | | | | | |
| BONUS EXPENSE | 8,028.28 | 0 | (8,028) | 11,103.49 | 0 | (11,103) |
| Holiday, Vacation & Sick | | | | | | |
| LABOR - SICK | 5,487.28 | 0 | (5,487) | 6,937.66 | 0 | (6,937) |
| LABOR - VACATION | 16,495.57 | 0 | (16,495) | 22,556.12 | 0 | (22,556) |
| LABOR - HOLIDAY | 13,553.84 | 0 | (13,553) | 22,851.84 | 0 | (22,851) |
| LABOR - PERSONAL | 584.50 | 0 | (584) | 584.50 | 0 | (584) |
| LABOR - FUNERAL | 451.20 | 0 | (451) | 451.20 | 0 | (451) |
| TOTAL Holiday, Vacation & Sick | 36,576.39 | 0 | (36,576) | 53,381.32 | 0 | (53,381) |
| Employee Benefits | | | | | | |
| 401 K EXPENSE | 3,504.01 | 0 | (3,504) | 4,833.96 | 0 | (4,833) |
| HEALTH INSURANCE - GROUP HEALTH | 23,364.33 | 0 | (23,364) | 33,055.05 | 0 | (33,055) |
| HEALTH INSURANCE - DENTAL | 2,813.35 | 0 | (2,813) | 3,943.06 | 0 | (3,943) |
| HEALTH INSURANCE - LTD | 1,139.91 | 0 | (1,139) | 1,625.33 | 0 | (1,625) |
| HEALTH INSURANCE - LIFE | 1,453.81 | 0 | (1,453) | 1,867.31 | 0 | (1,867) |
| LIABILITY INSURANCE - WORKMANS COMP | 11,581.05 | 0 | (11,581) | 15,940.65 | 0 | (15,940) |
| TAX EXPENSE - PAYROLL | 24,799.19 | 0 | (24,799) | 36,119.75 | 0 | (36,119) |
| PENSION - PAYROLL ACC. | 12,295.05 | 0 | (12,295) | 17,011.83 | 0 | (17,011) |
| PAYROLL TAX CLEARING | 0.00 | 0 | 0 | 0.00 | 0 | 0 |
| TOTAL Employee Benefits | 80,950.70 | 0 | (80,950) | 114,396.94 | 0 | (114,396) |

AEGIS #PRO02
PAGE   2
FORMAT 2

PROFESSIONAL SERVICES GROUP, INC.
INCOME STATEMENT
FOR FISCAL PERIODS  5-99 THRU 14-99 ENDING 12/31/99

DATE 07/03/06
TIME  2:23 PM
Selected Organizations

| | REPORTING PERIOD | | | YEAR TO DATE | | |
| --- | --- | --- | --- | --- | --- | --- |
| | ACTUAL | BUDGETED | VARIANCE | ACTUAL | BUDGETED | VARIANCE |
| **EXPENSES** | | | | | | |
| **Direct Expenses** | | | | | | |
| Wages and Fringe Benefits Alloc. | | | | | | |
| WAGES AND FRINGE BEN. ALLOCATED | 3,889.57 | 0 | (3,889) | 3,889.57 | 0 | (3,889) |
| Chemicals | | | | | | |
| CHEMICALS - SULFUR DIOXIDE | 5,658.07 | 0 | (5,658) | 7,241.83 | 0 | (7,241) |
| CHEMICALS - HYDRATE LIME (AG-LIME) | 20,646.68 | 0 | (20,646) | 25,323.40 | 0 | (25,323) |
| CHEMICALS - CHLORINE | 1,055.25 | 0 | (1,055) | 2,331.00 | 0 | (2,331) |
| CHEMICALS - FERRIC CHLORIDE | 35,168.87 | 0 | (35,168) | 42,572.38 | 0 | (42,572) |
| CHEMICALS - HYPOCHLORITE | 1,461.02 | 0 | (1,461) | 1,618.70 | 0 | (1,618) |
| CHEMICALS - POLYMER (LIQUID) | 10,293.62 | 0 | (10,293) | 11,525.34 | 0 | (11,525) |
| CHEMICALS - HEXAMETAPHOSPHATE | 0.00 | 0 | 0 | 0.00 | 0 | 0 |
| TOTAL Chemicals | 74,283.51 | 0 | (74,283) | 90,612.73 | 0 | (90,612) |
| Repair & Maintence | | | | | | |
| REPAIR & MAINT. - GENERAL | 66,803.14 | 0 | (66,803) | 85,632.95 | 0 | (85,632) |
| REPAIR & MAINT. - VEHICLES | 1,725.26 | 0 | (1,725) | 1,725.26 | 0 | (1,725) |
| REPAIRS & MAINT. - SITE | 108,871.20 | 0 | (108,871) | 141,266.88 | 0 | (141,266) |
| TOTAL Repair & Maintence | 177,399.60 | 0 | (177,399) | 228,625.09 | 0 | (228,625) |
| Utilities | | | | | | |
| UTILITIES - ELECTRIC | 85,028.11 | 0 | (85,028) | 124,787.52 | 0 | (124,787) |
| UTILITIES - GAS | 1,415.18 | 0 | (1,415) | 1,692.05 | 0 | (1,692) |
| UTILITIES - FUEL OIL | 3,996.07 | 0 | (3,996) | 6,788.78 | 0 | (6,788) |
| ELECTRICITY ACCRUAL | 2,375.00 | 0 | (2,375) | 4,975.00 | 0 | (4,975) |
| FUEL OIL ACCRUAL | 1,020.00 | 0 | (1,020) | 1,020.00 | 0 | (1,020) |
| WATER ACCRUAL | 0.00 | 0 | 0 | 0.00 | 0 | 0 |
| TELEMETERING | 3,575.00 | 0 | (3,575) | 4,975.00 | 0 | (4,975) |
| TOTAL Utilities | 97,409.36 | 0 | (97,409) | 144,238.35 | 0 | (144,238) |
| Outside Services | | | | | | |
| OUTSIDE LABORATORY SERVICES | 5,511.50 | 0 | (5,511) | 7,744.00 | 0 | (7,744) |
| TEMPORARY HELP | 7,265.73 | 0 | (7,265) | 7,265.73 | 0 | (7,265) |
| FIELD EQUIPMENT - RENTAL | 11,865.76 | 0 | (11,865) | 23,776.02 | 0 | (23,776) |
| OFFICE EQUIPMENT - RENTAL | 0.00 | 0 | 0 | 466.20 | 0 | (466) |
| OUTSIDE SERVICES | 3,656.15 | 0 | (3,656) | 4,652.22 | 0 | (4,652) |
| TOTAL Outside Services | 28,299.14 | 0 | (28,299) | 43,904.17 | 0 | (43,904) |

REGIS #PR002
PAGE    3
FORMAT 2

PROFESSIONAL SERVICES GROUP, INC.
INCOME STATEMENT
FOR FISCAL PERIODS 5-99 THRU 14-99 ENDING 12/31/99

DATE 07/03/06
TIME  2:23 PM
Selected Organizations

| EXPENSES | REPORTING PERIOD | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| | ACTUAL | BUDGETED | VARIANCE | ACTUAL | BUDGETED | VARIANCE |
| **Direct Expenses** | | | | | | |
| **Other Direct Costs** | | | | | | |
| LABORATORY SUPPLIES | 6,942.26 | 0 | (6,942) | 9,157.15 | 0 | (9,157) |
| EMPLOYEE EXPENSE | 2,716.61 | 0 | (2,716) | 4,497.39 | 0 | (4,497) |
| BANK CHARGES | 87.95 | 0 | (87) | 126.25 | 0 | (126) |
| COMPUTER EXPENSE | 821.25 | 0 | (821) | 965.82 | 0 | (965) |
| NON-POLITICAL CONTRIBUTIONS | 100.00 | 0 | (100) | 100.00 | 0 | (100) |
| DUES & REGISTRATION - INDIVIDUALS | 1,330.00 | 0 | (1,330) | 1,798.00 | 0 | (1,798) |
| DUES & REGISTRATION - COMPANY | 80.00 | 0 | (80) | 80.00 | 0 | (80) |
| ADVERTISING AND PROMOTION | 295.00 | 0 | (295) | 295.00 | 0 | (295) |
| GASOLINE | 765.11 | 0 | (765) | 1,553.69 | 0 | (1,553) |
| LIABILITY INSURANCE - GENERAL | 6,078.30 | 0 | (6,078) | 8,501.79 | 0 | (8,501) |
| LIABILITY INSURANCE - VEHICLE | 2,499.90 | 0 | (2,499) | 3,666.52 | 0 | (3,666) |
| LICENSES, PERMITS & BONDS | 25.00 | 0 | (25) | 25.00 | 0 | (25) |
| POSTAGE | 472.33 | 0 | (472) | 704.02 | 0 | (704) |
| FREIGHT & DELIVERY | 157.32 | 0 | (157) | 167.57 | 0 | (167) |
| OFFICE SUPPLIES | 2,589.75 | 0 | (2,589) | 2,756.00 | 0 | (2,756) |
| PROF. DEVELOPMENT & OFFICE MEETINGS | 951.50 | 0 | (951) | 1,560.50 | 0 | (1,560) |
| COMMITMENT ACCRUAL | 0.00 | 0 | 0 | 0.00 | 0 | 0 |
| OPERATING SUPPLIES | 315.00 | 0 | (315) | 315.00 | 0 | (315) |
| TAX EXPENSE - GENERAL | 752.61 | 0 | (752) | 752.61 | 0 | (752) |
| TELEPHONE | 6,177.21 | 0 | (6,177) | 8,538.70 | 0 | (8,538) |
| SAFETY | 1,011.48 | 0 | (1,011) | 1,366.92 | 0 | (1,366) |
| VEHICLE EXPENSE - OTHER | (1,187.27) | 0 | 1,187 | (542.53) | 0 | 542 |
| MISCELLANEOUS EXPENSE | 306.93 | 0 | (306) | 1,639.16 | 0 | (1,639) |
| VEHICLE LEASING | 15,289.04 | 0 | (15,289) | 22,617.94 | 0 | (22,617) |
| NON BUDGETED COSTS | 0.00 | 0 | 0 | 8.19 | 0 | (8) |
| PRINTING | 0.00 | 0 | 0 | 681.92 | 0 | (681) |
| PROMOTIONAL MATERIALS | 3,000.00 | 0 | (3,000) | 3,070.20 | 0 | (3,070) |
| MOBIL TELEPHONE | 514.94 | 0 | (514) | 1,013.18 | 0 | (1,013) |
| **TOTAL Other Direct Costs** | 52,092.22 | 0 | (52,092) | 75,415.99 | 0 | (75,415) |
| **Food, Travel and Lodging** | | | | | | |
| FOOD,TRAVEL & LODGING - LODGING | 28.50 | 0 | (28) | 28.50 | 0 | (28) |
| FOOD,TRAVEL & LODGING - TRAVEL MEAL | 0.00 | 0 | 0 | 15.95 | 0 | (15) |
| FOOD,TRAVEL & LODGING - BUS. MEALS | 372.09 | 0 | (372) | 458.65 | 0 | (458) |

| | | | | | |
|---|---|---|---|---|---|
| FOOD, TRAVEL & LODGING - OTHER | 235.60 | 0 | (235) | 309.60 | 0 | (309) |
| FTL - AIRFARE | 46.09 | 0 | (46) | 46.09 | 0 | (46) |
| TOTAL Food, Travel and Lodging | 682.28 | 0 | (682) | 858.79 | 0 | (858) |

```
AEGIS #FR002                                                                              DATE 07/03/06
PAGE    4                        PROFESSIONAL SERVICES GROUP, INC.                        TIME  2:23 PM
FORMAT 2                                INCOME STATEMENT                             Selected Organizations
                          FOR FISCAL PERIODS  5-99 THRU 14-99 ENDING 12/31/99
```

|  | REPORTING PERIOD | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
|  | ACTUAL | BUDGETED | VARIANCE | ACTUAL | BUDGETED | VARIANCE |
| EXPENSES | | | | | | |
| Direct Expenses | | | | | | |
| Allocations and Adjustments | | | | | | |
| CLIENT REBATES | 23,779.00 | 0 | (23,779) | 23,779.00 | 0 | (23,779) |
| PROJECT SUPPORT ALLOCATION | 39,928.00 | 0 | (39,928) | 56,000.00 | 0 | (56,000) |
| CAPITAL COSTS | 0.00 | 0 | 0 | 10,000.00 | 0 | (10,000) |
| TOTAL Allocations and Adjustments | 63,707.00 | 0 | (63,707) | 89,779.00 | 0 | (89,779) |
| TOTAL Direct Expenses | 880,558.54 | 0 | (880,558) | 1,205,683.70 | 0 | (1,205,683) |
| General & Administrative Expense | | | | | | |
| Labor | | | | | | |
| LABOR - SALARIED | 0.00 | 0 | 0 | 0.00 | 0 | 0 |
| TOTAL Labor | 0.00 | 0 | 0 | 0.00 | 0 | 0 |
| TOTAL General & Administrative Expense | 0.00 | 0 | 0 | 0.00 | 0 | 0 |
| *** TOTAL EXPENSES | 880,558.54 | 0 | (880,558) | 1,205,683.70 | 0 | (1,205,683) |
| *** OPERATING INCOME (LOSS) *** | 100,212.64 | 0 | 100,212 | 140,207.50 | 0 | 140,207 |
| *** TOTAL INCOME (LOSS) *** | 100,212.64 | 0 | 100,212 | 140,207.50 | 0 | 140,207 |

US Filter Operating Services
USFOS Detail Income Statement
Trend Analysis by Project
For the Period Ending December 31, 2000

Northeast Service Center
Rockland, MA

| Description | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Billed Revenue – Base Co | | | | | | | | | | | | | |
| Client Payback/Rebates | | | | | | | | | | | | | |
| Maintenance Ceiling Adju | | | | | | | | | | | | | |
| 4-4-5 Adjustment | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | |
| **SALARY & WAGES** | | | | | | | | | | | | | |
| Labor – Direct | | | | | | | | | | | | | |
| Labor – Accrual/Reversal | | | | | | | | | | | | | |
| Labor – Vacation | | | | | | | | | | | | | |
| Labor – Holiday | | | | | | | | | | | | | |
| Labor – Sick | | | | | | | | | | | | | |
| Labor – Other Unworked T | | | | | | | | | | | | | |
| Labor – Overtime | | | | | | | | | | | | | |
| **SALARY & WAGES** | | | | | | | | | | | | | |
| **FRINGE BENEFITS** | | | | | | | | | | | | | |
| FICA | | | | | | | | | | | | | |
| FUTA | | | | | | | | | | | | | |
| SUI | | | | | | | | | | | | | |
| Medical Insurance | | | | | | | | | | | | | |
| Dental Insurance | | | | | | | | | | | | | |
| Life Insurance | | | | | | | | | | | | | |
| Disability Insurance | | | | | | | | | | | | | |
| Employer Paid 401K Match | | | | | | | | | | | | | |
| Temporary Help | | | | | | | | | | | | | |
| Bonus Expense | | | | | | | | | | | | | |
| Employee Awards & Incent | | | | | | | | | | | | | |
| Employee Relations | | | | | | | | | | | | | |
| Training | | | | | | | | | | | | | |
| **FRINGE BENEFITS** | | | | | | | | | | | | | |
| **TRAVEL** | | | | | | | | | | | | | |
| Travel – Air Fare | | | | | | | | | | | | | |
| Travel – Lodging | | | | | | | | | | | | | |
| Travel – Meals & Enterta | | | | | | | | | | | | | |
| Travel – Business Meals | | | | | | | | | | | | | |
| Travel – Mileage | | | | | | | | | | | | | |
| Travel – Other | | | | | | | | | | | | | |
| **TRAVEL** | | | | | | | | | | | | | |
| **VEHICLE EXPENSE** | | | | | | | | | | | | | |
| Vehicle – Lease | | | | | | | | | | | | | |
| Vehicle – Maintenance | | | | | | | | | | | | | |
| Vehicle – Fuel – Gasolin | | | | | | | | | | | | | |
| Vehicle Expense – Other | | | | | | | | | | | | | |

US Filter Operating Services
USFOS Retail Income Statement
Trend Analysis by Project
For the Period Ending December 31, 2000

01/12/01
16:11:13

63901
SLEPER
11THD TRD

Northeast Service Center
Rockland, MA

| Description | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VEHICLE EXPENSE** | 1,488 | 282 | 1,086 | 642 | 787 | 595 | 591 | 550 | 566 | 529 | 721 | 475 | 17,170 |
| **OFFICE SUPPLIES** | | | | | | | | | | | | | |
| Office Equip. Rep. & Mai | | | | | | | | | | | | | |
| Office Supplies - Comput | | | | | | | | | | | | | |
| Office Supplies - Printi | | | | | | | | | | | | | |
| Office Supplies - Genera | 183 | 282 | 333 | 500 | 500 | 350 | 727 | 394 | 1,174 | 733 | 945 | 14 | 3,444 |
| OFFICE SUPPLIES | 183 | 282 | 333 | 500 | 500 | 350 | 727 | 394 | 1,174 | 733 | 945 | 14 | 3,444 |
| **DELIVERY / POSTAGE** | | | | | | | | | | | | | |
| Postage | 10 | 11 | | | 12 | 55 | 57 | 123 | 87 | 44 | | | 587 |
| Federal Express Charges | | | | | | | | | | | | | 148 |
| UPS Charges | 12 | | | 172 | 84 | | | 63 | 58 | 35 | 28 | 24 | 782 |
| Freight Charges | | | | | | | | | | | | | 36 |
| DELIVERY / POSTAGE | 50 | 36 | 130 | 172 | 96 | 110 | 77 | 263 | 143 | 74 | 107 | 250 | 1,453 |
| **PROFESSIONAL FEES** | | | | | | | | | | | | | |
| Consulting - Various | | | | | | | | | | | | | 563 |
| PROFESSIONAL FEES Tota | | | | | | | | | | | | | 563 |
| **PROMOTIONAL & ADVERTISING** | | | | | | | | | | | | | |
| Public Relations | | | | | 650 | 730 | 545 | 300 | | | | | 3,130 |
| PROMOTIONAL & ADVERTIS | | | | | 650 | 730 | 545 | 300 | | 245 | 350 | | 3,130 |
| **DUES & SUBSCRIPTIONS** | | | | | | | | | | | | | |
| Dues-Non Deduct./Individ | | | | | | | 500 | | | | 125 | 550 | |
| Charitable Contributions | | 65 | 65 | | | | | | | | | | |
| DUES & SUBSCRIPTIONS | | | 65 | | | | 500 | | | | 125 | 550 | 1,425 |
| **BUSINESS INSURANCE** | | | | | | | | | | | | | |
| General Liability Insura | 843 | 443 | 443 | 217 | 217 | 217 | 1,343 | 443 | 443 | 443 | 443 | 443 | 5,242 |
| Workers' Compensation In | | | | | | | | | | | | | 2,404 |
| BUSINESS INSURANCE | 843 | 443 | 443 | 217 | 217 | 217 | 1,343 | 443 | 443 | 443 | 443 | 443 | 5,242 |
| **TELEPHONE** | | | | | | | | | | | | | |
| Long Distance - Telephon | 63 | 55 | 1,000 | 59 | 34 | 459 | 463 | 38 | 45 | 47 | 44 | 42 | 580 |
| Local - Telephone | 558 | 88 | 14 | 171 | 38 | 22 | 34 | 451 | 451 | 462 | 55 | 451 | 1,527 |
| Mobile Telephone | 17 | 13 | 14 | 39 | 16 | | | | | | | 22 | 725 |
| Internet Services | 73 | 22 | 21 | | | | | | | 1,000 | 55 | | 384 |
| Pager Services | | | | | | | | | | | | | |
| Telephone - Other | | | | | | | | | | | | | |
| TELEPHONE | 144 | 427 | | 642 | 787 | | 581 | | | | 703 | | 7,446 |

28933
SLEPPER
TREND

US Filter Operating Services
USFOS Detail Income Statement
Trend Analysis by Project
For the Period Ending December 31, 2000

03/22/01
16:13:13
3

Northeast Service Center
Rockland, MA

| Description | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OUTSIDE SERVICES** | | | | | | | | | | | | | |
| Uniforms & Laundry | 0 | 290 | 38 | 29 | 627 | 49- | 47 | 0 | 0 | 30 | 539 | 635- | 1,764 |
| Environmental Testing | 1,915 | 242 | 824 | 2,255 | 402 | 222 | 74 | 1,945 | 147 | 1,640 | 1,303 | 2,400 | 10,245 |
| **OUTSIDE SERVICES** | 1,915 | 532 | 862 | 2,276 | 1,227 | 164 | 121 | 2,139 | 237 | 1,670 | 1,637 | 1,194 | 14,019 |
| **LABORATORY SUPPLIES** | | | | | | | | | | | | | |
| Laboratory Supplies | 435 | 1,000 | 530 | 1,102 | 565 | 303 | 1,504 | 257 | 227 | 459 | 38 | 1,417 | 6,175 |
| Health & Safety Supplies | 0 | 171 | 71 | 234 | 163 | 0 | 243 | 0 | 0 | 0 | 14 | 25 | 622 |
| **LABORATORY SUPPLIES** | 435 | 1,000 | 401 | 1,334 | 728 | 303 | 1,757 | 257 | 227 | 459 | 51 | 1,442 | 8,797 |
| **CHEMICALS** | | | | | | | | | | | | | |
| Ferric Chloride | 4,436 | 2,100 | 2,944 | 3,461 | 3,415 | 3,338 | 3,401 | 3,401 | 1,776 | 1,473 | 1,452 | 2,523 | 29,100 |
| HCL | 1,772 | 2,538 | 1,795 | 2,143 | 2,341 | 717 | 390 | 350 | 2,491 | 2,101 | 2,511 | 303 | 360 |
| Hydrate Line (AG-LIME) | 330 | 378 | 786 | 404- | 4,568 | 2,596 | 2,400 | 175- | 454 | 1,040 | 2,501 | 2,022 | 24,417 |
| Hypochlorite | 555 | 722 | 0 | 507 | 342- | 747- | 1- | 323- | 175- | 172 | 1,223 | 275 | 5,713 |
| Polymers (Liquid) | 0 | 0 | 155 | 557 | 1,783 | 717- | 744 | 505 | 303 | 671 | 671 | 3,045 | 10,982 |
| Sodium Bisulfate | 0 | 0 | 655 | 635 | 255 | 595 | 0 | 325 | 503 | 503 | 420 | 602 | 4,129 |
| **CHEMICALS** | 6,894 | 6,250 | 6,844 | 4,775 | 8,494 | 9,136 | 3,550 | 4,496 | 6,037 | 5,825 | 6,744 | 7,999 | 77,089 |
| **SCRAP / SLUDGE** | | | | | | | | | | | | | |
| Ash & Grit Removal | 0 | 0 | 0 | 355 | 500 | 395 | 130 | 340- | 253 | 0 | 0 | 126 | 1,414 |
| **SCRAP / SLUDGE** | 0 | 0 | 0 | 355 | 500 | 395 | 130 | 340- | 253 | 0 | 0 | 126 | 1,414 |
| **EQUIPMENT MAINTENANCE** | | | | | | | | | | | | | |
| Extraordinary R&M | 6,100 | 4,582 | 114,645 | 4,555- | 3,435 | 4,659- | 4,573 | 14,448 | 1,210 | 424 | 11,444 | 14,815 | 159,530 |
| General Repair & Mainten | 5,947- | 5,847 | 164,645 | 0 | 4,454 | 7,742 | 10,301 | 9,247 | 10,246 | 6,017 | 11,373 | 4,649 | 105,794 |
| Maintenance Ceiling | 0 | 4,152- | 4,575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repair & Maint. - Other | 0 | 0 | 0 | 0 | 2,100 | 689 | 444 | 2,974- | 503 | 2,300 | 9,413 | 5,972 | 16,370 |
| **EQUIPMENT MAINTENANCE** | 3,463 | 5,816 | 135,086 | 6,573 | 4,674 | 2,072 | 36,074 | 20,459 | 12,447 | 6,925 | 32,620 | 29,533 | 283,691 |
| **UTILITIES** | | | | | | | | | | | | | |
| Telemetering | 375 | 375 | 375 | 375 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4,175 |
| Electricity | 4,977 | 6,661 | 12,777 | 10,357 | 10,400 | 9,600 | 9,779 | 8,639 | 9,499 | 9,440 | 8,771 | 12,957 | 114,253 |
| Natural Gas | 55 | 54 | 88 | 155 | 55 | 54 | 55 | 66 | 66 | 74 | 8 | 74 | 744 |
| Trash Hauling | 375 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 135 | 175 | 2,100 |
| Fuel Oil-Industrial Proc | 4,775 | 1,173 | 875 | 875 | 875 | 875 | 875 | 875 | 658 | 875 | 875 | 875 | 14,661 |
| **UTILITIES** | 10,557 | 10,459 | 14,520 | 11,942 | 14,655 | 11,524 | 11,250 | 10,272 | 10,599 | 11,334 | 10,135 | 14,486 | 140,335 |
| **TAXES** | | | | | | | | | | | | | |
| Sales & Use Tax | 39 | 113 | 161 | 22- | 124 | 192 | 60 | 83 | 204 | 65 | 72 | 375 | 1,441 |
| Taxes - Other | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| **TAXES** | 45 | 113 | 161 | 72 | 124 | 192 | 60 | 83 | 204 | 60 | 72 | 375 | 1,447 |
| **DEPRECIATION & OTHER DATA** | | | | | | | | | | | | | |

US Filter Operating Services
USFOS Detail Income Statement
Trend Analysis by Project
For the Period Ending December 31, 2000

01/12/01
16:11:13

65500
SLEEPER
1100E_TRND

Northeast Service Center
Rockland, MA

| Description | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION & OTHER I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | | | | | | | | | | | | | |
| Licenses / Permit Fees | 50 | 25 | 140 | 0 | 340 | 0 | 50 | 50 | 0 | 140 | 0 | 940 | 770 |
| Physical Exams / Testing | 7,500- | | | 570 | | | | | | 221 | | | 557 |
| Commitment Accrual | 0 | 0 | 100 | 0 | 0 | 340 | 0 | 0 | 0 | 100 | 435 | 0 | 7,500- |
| Meetings & Conferences | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 5 | 7 | 8 | 1,005 |
| Bank Fees | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 39 | 76 |
| Miscellaneous Expense | 1,576 | 42 | 0 | 0 | 20 | 0 | 0 | 105 | 0 | 0 | 0 | 0 | 1,455 |
| MISCELLANEOUS | 5,674- | 67 | 268 | 577 | 228 | 397 | 59 | 155 | 6 | 466 | 433 | 567 | 2,637- |
| TOTAL COS EXPENSES | 46,011 | 127,484 | 216,375 | 70,665 | 74,903 | 74,430 | 74,432 | 73,776 | 74,728 | 169,784 | 90,365 | 109,672 | 1,049,614 |
| GROSS MARGIN | 46,011 | 11,594 | 29,505 | 9,033 | 5,335 | 164,675 | 7,449 | 12,588 | 23,964 | 9,767 | 12,395 | 24,333 | 173,431 |
| GROSS MARGIN % | 28.41 | 16.59 | 9.73 | 7.65 | 6.42 | 20.34 | 6.55 | 14.58 | 23.29 | 12.26 | 12.06 | 19.52 | 14.19 |
| TOTAL S G & A EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER (INCOME) / EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER (INCOME) / EXPEN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Income | 16,431 | 11,594 | 29,505 | 9,033 | 5,335 | 164,675 | 7,449 | 12,588 | 23,964 | 9,767 | 12,395 | 24,333 | 173,431 |
| Report to Ledger Variance | 1 | 1 | 0 | 1 | 2- | 3 | 1- | 4- | 2 | 1- | 1 | 3 | 5 |

US Filter Operating Services
USFOS Detail Income Statement
Variance Analysis by Project
For the Period Ending December 31, 2001

01/10/02
12:41:12

Northeast Service Center
1100E Rockland, MA

NOR
63500
SLEEPER
110PI_IS

| December Actual | December Budget | Variance Fav(Unfav) | Description | December Actual YTD | December Budget YTD | Variance Fav(Unfav) | Full Year Budget |
|---|---|---|---|---|---|---|---|
| | | Revenue | | | | | |
| 108,333 | 107,142 | 1,191- | Billed Revenue - Base Cont. | 1,339,594 | 1,339,850 | 27,944 | 1,339,850 |
| 4,700- | 0 | 4,700- | Client Payback/Rebates | 168,740- | 0 | 168,740- | 0 |
| 4,461 | 0 | 4,461 | Maintenance Ceiling Adjustme | 30,464 | 0 | 30,464 | 0 |
| 4,489 | 0 | 4,489 | 4-M-5 Adjustment | | | | |
| 0 | 5,265 | 5,265- | Revenue - Other | | | | |
| 115,403 | 114,707 | 46 | Revenue | 1,233,450 | 1,339,850 | 100,124- | 1,339,850 |
| | | | SALARY & WAGES | | | | |
| 36,585 | 30,647 | 5,138- | Labor - Direct | 305,743 | 327,522 | 21,773 | 327,522 |
| 1,698 | 1,957 | 259 | Labor - Vacation | 20,302 | 20,346 | 16 | 20,346 |
| 2,514 | 2,503 | 14- | Labor - Holiday | 16,210 | 19,250 | 3,030 | 19,250 |
| 325 | 373 | 157- | Labor - Sick | 7,414 | 3,940 | 3,515- | 3,940 |
| 323 | 0 | 323- | Labor - Other Unworked Time | 1,872 | 0 | 1,872- | 0 |
| 1,716 | | 2,370- | Labor - Overtime | 23,454 | 20,909 | 147 | 20,909 |
| 44,917 | 37,479 | 7,438- | SALARY & WAGES | 373,446 | 392,089 | 18,473 | 392,089 |
| | | | FRINGE BENEFITS | | | | |
| 3,394 | 2,867 | 477- | FICA | 27,573 | 29,594 | 2,021 | 29,594 |
| 0 | 30 | 30 | FUTA | 500 | 312 | 162- | 312 |
| 2,745 | 2,683 | 61- | SUI | 3,051 | 2,373 | 702- | 2,373 |
| 0 | 68 | 68 | Medical Insurance | 27,774 | 24,440 | 2,941- | 24,440 |
| 0 | | | Dental Insurance | 2,567 | | | |
| 55 | | | Life Insurance | 676 | | 137 | |
| 204- | | | Disability Insurance | 11,745 | 12,582 | 4,145 | 12,582 |
| 1,512 | 1,242 | | Employer Paid 401K Match | 17,674 | 13,725 | | 13,725 |
| 975 | 975 | | Temporary Help | 13,324 | 14,500 | | 14,500 |
| 1,527 | 1,527 | | Bonus Expense | 4,500 | | 1,940 | 4,500 |
| 0 | 83 | 83 | Employee Awards & Incentives | 0 | 0 | | |
| 0 | 83 | 83 | Employee Relations | 0 | 0 | | |
| 0 | 44 | 44 | Training | 0 | 0 | | |
| 14,042 | 11,100 | 2,942- | FRINGE BENEFITS | 118,497 | 113,442 | 5,235- | 113,442 |
| | | | TRAVEL | | | | |
| 125 | 125 | | Travel - Air Fare | 1,500 | 1,500 | | 1,500 |
| 0 | | | Travel - Lodging | 280 | 0 | 280- | 0 |
| 394 | | | Travel - Meals & Entertain. | N/A | | N/A | |
| 417 | | | Travel - Business Meals | 2,073 | 2,536 | 463 | 2,536 |
| 30 | | | Travel - Mileage | 250 | 252 | 2 | 252 |
| 3,775- | | | Travel - Other | 487- | 5,004 | 5,491 | 5,004 |
| 3,125- | | 4,192 | TRAVEL | 3,480 | 9,292 | 5,811 | 9,292 |
| | | | VEHICLE EXPENSE | | | | |
| 1,370 | 1,375 | 5 | Vehicle - Lease | 16,493 | 16,500 | 7 | 16,500 |
| 378- | 206 | 584 | Vehicle - Maintenance | 1,701 | 2,496 | 58 | 2,496 |

US Filter Operating Services
USFOS Detail Income Statement
Variance Analysis by Project
For the Period Ending December 31, 2001

Northeast Service Center
1102E Rockland, MA

NWR
63900
SLEEPER
1102E_IS

2
01/10/02
12:49:12

| December Actual | December Budget | Variance Fav/(Unfav) | Description | December Actual YTD | December Budget YTD | Variance Fav/(Unfav) | Full Year Budget |
|---|---|---|---|---|---|---|---|
| | | | **VEHICLE EXPENSE** | | | | |
| 10 | 42 | -32 | Vehicle - Fuel - Gasoline | 10 | 509 | 499 | 509 |
| 0 | 144 | 144 | Vehicle - Fuel - Diesel | 10 | 1,728 | 1,718 | 1,728 |
| 128 | 128 | 0 | Vehicle Expense - Other | 1,735 | 1,436 | -299 | 1,436 |
| 1,140 | 1,707 | 767 | **VEHICLE EXPENSE** | 20,194 | 22,694 | 2,733 | 22,694 |
| | | | **OFFICE SUPPLIES** | | | | |
| 0 | 250 | 250 | Office Equipment Rental | 0 | 3,000 | 3,000 | 3,000 |
| 122 | 1,250 | 72 | Office Supplies - Computer | 1,920 | 1,920 | 0 | 1,920 |
| 235 | 121 | -114 | Office Supplies - Printing | 344 | 252 | -92 | 252 |
| 264 | 60 | -344 | Office Supplies - General | 1,476 | 1,056 | -420 | 1,056 |
| 453 | 579 | 26 | **OFFICE SUPPLIES** | 3,944 | 6,228 | 2,484 | 6,228 |
| | | | **DELIVERY / POSTAGE** | | | | |
| 275 | 33 | -242 | Postage | 844 | 384 | -460 | 384 |
| 39 | 22 | -17 | Federal Express Charges | 677 | 676 | -1 | 676 |
| 0 | 0 | 0 | UPS Charges | 0 | 167 | 167 | 167 |
| 314 | 104 | -210 | **DELIVERY / POSTAGE** | 1,533 | 1,272 | -261 | 1,272 |
| | | | **PROFESSIONAL FEES** | | | | |
| 333 | 0 | -333 | Consulting - Various | 333 | 0 | -333 | 0 |
| 333 | 0 | -333 | **PROFESSIONAL FEES Total** | 333 | 0 | -333 | 0 |
| | | | **PROMOTIONAL & ADVERTISING** | | | | |
| 500 | 500 | 0 | Public Relations | 3,000 | 3,000 | 0 | 3,000 |
| 0 | 0 | 0 | Marketing Miscellaneous | 1,728 | 1,250 | -1,250 | 1,250 |
| 500 | 500 | 0 | **PROMOTIONAL & ADVERTISING** | 3,728 | 4,250 | 522 | 4,250 |
| | | | **DUES & SUBSCRIPTIONS** | | | | |
| 0 | 0 | 0 | Dues-Non Deduct.-/Individuals | 163 | 0 | -163 | 0 |
| 0 | 0 | 0 | Books-Mags,Membership&Subscr. | 1,265 | 900 | -365 | 900 |
| 140 | 65 | -75 | Charitable Contributions | 1,440 | 740 | -700 | 740 |
| 140 | 65 | -75 | **DUES & SUBSCRIPTIONS** | 3,576 | 1,640 | -1,716 | 1,640 |
| | | | **BUSINESS INSURANCE** | | | | |
| 251 | 251 | 0 | General Liability Insurance | 1,432 | 1,432 | 0 | 1,432 |
| 223 | 223 | 0 | Workers' Compensation Ins. | 2,432 | 2,432 | 0 | 2,432 |
| 372 | 372 | 0 | **BUSINESS INSURANCE** | 4,464 | 4,464 | 0 | 4,464 |
| | | | **TELEPHONE** | | | | |
| 131 | 52 | -88 | Long Distance - Telephone | 395 | 1,291 | 289 | 671 |
| 40 | 505 | 88 | Local - Telephone | 5,724 | 6,344 | 0 | 6,344 |
| 0 | 35 | 35 | Mobile Telephone | 258 | 481 | 117 | 481 |

NSR    Northeast Service Center
       100XF Rockland, MA

US Filter Operating Services
USFOS Detail Income Statement
Variance Analysis by Project
For the Period Ending December 31, 2001

03/10/02
12:49:12
3

| December Actual | December Budget | Variance Fav/(Unfav) | Description | December Actual YTD | December Budget YTD | Variance Fav/(Unfav) | Full Year Budget |
|---|---|---|---|---|---|---|---|
| | | | **TELEPHONE** | | | | |
| 593 | 635 | -635 | Internet Services | 1,720 | 7,380 | 640 | 7,380 |
| 73 | 73 | -73 | Pager Services | 242 | 240 | 1- | 240 |
| 593 | 635 | -635 | | 1,720 | 7,380 | 640 | 7,380 |
| | | | **OUTSIDE SERVICES** | | | | |
| 303 | 208 | -95 | Uniforms & Laundry | 2,146 | 2,146 | 1- | 2,146 |
| | 2,947 | 2,947 | Equipment Rental | | 36,404 | 36,404 | 36,404 |
| 760 | 640 | 20- | Environmental Testing | 9,450 | 8,000 | 35 | 8,000 |
| 108 | | 108- | Outside Services - Other | 218 | | 218- | |
| 1,171 | 3,795 | 2,704 | | 12,720 | 47,200 | 35,330 | 47,200 |
| | | | **LABORATORY SUPPLIES** | | | | |
| 141 | 135 | 635 | Laboratory Supplies | 6,149 | 6,796 | 647 | 6,796 |
| 450- | 107 | 557 | Health & Safety Supplies | 571 | 1,284 | 713 | 1,284 |
| 312- | 840 | 1,152 | | 6,720 | 10,080 | 1,340 | 10,080 |
| | | | **CHEMICALS** | | | | |
| 3,843 | 2,447 | 1,395- | Ferric Chloride | 34,443 | 36,004 | 2,438- | 36,004 |
| 96 | 53 | 667 | HCl | 665 | 154 | 11 | 154 |
| 2,000 | 2,000 | 0 | Hydrate Lime (AG-LIME) | 28,638 | 24,000 | 1,538- | 24,000 |
| 400 | 880 | 675 | Hypochlorite | 8,730 | 4,676 | 1,745- | 4,676 |
| | | 0 | Polymers | 3,866 | 1,000 | 116- | 1,000 |
| 400 | 588 | 561 | Polymers Liquid | 15,147 | 7,952 | 1,152- | 7,952 |
| | 663 | 607 | Sodium Bisulfate | 6,791 | 1,752 | 1,752 | 1,752 |
| 7,309 | 7,050 | 331- | | 99,475 | 84,676 | 7,779- | 84,676 |
| | | | **SCRAP / SLUDGE** | | | | |
| 195 | 195 | 0 | Ash & Grit Removal | 2,328 | 2,340 | 12 | 2,340 |
| 195 | 195 | 0 | | 2,328 | 2,340 | 12 | 2,340 |
| | | | **EQUIPMENT MAINTENANCE** | | | | |
| 9,406 | 8,788 | 8,788 | Extraordinary R&M | 4,300 | 105,112 | 41,862 | 105,112 |
| 0 | 1,591 | 2,835- | General Repair & Maintenance | 169,059 | 76,434 | 2,346- | 76,434 |
| 457 | 0 | 457- | Repair & Maint. - Other | 1,247 | | 7 | |
| 10,263 | 15,379 | 5,116 | | 170,789 | 163,946 | 5,157 | 163,946 |
| | | | **UTILITIES** | | | | |
| 250 | 275 | 25 | Telemetering | 4,300 | 3,300 | 600- | 3,300 |
| 11,405 | 11,500 | 455 | Electricity | 149,059 | 130,000 | 18,059- | 130,000 |
| 396 | 106 | 790- | Natural Gas | 3,297 | 2,346- | 7 | 2,346- |
| 195 | 195 | 0 | Trash Hauling | 2,310 | 2,310 | 153 | 2,310 |
| 1,125 | 1,125 | 0 | Fuel Oil-Industrial Process | 12,969 | 12,500 | 469- | 12,500 |
| 0 | 1,326 | 1,326 | Utilities - Other | 0 | 15,784 | 15,784 | 15,784 |

63300
SLEEPER
11102_LS

NOR    Northeast Service Center
11102 Rockland, MA

US Filter Operating Services
USFOS Detail Income Statement
Variance Analysis by Project
For the Period Ending December 31, 2001

| December Actual | December Budget | Variance Fav/(Unfav) | Description | December Actual YTD | December Budget YTD | Variance Fav/(Unfav) | Full Year Budget |
|---|---|---|---|---|---|---|---|
| 12,733 | 14,521 | 1,790 | UTILITIES | 164,757 | 174,300 | 15,557- | 174,300 |
| | | | **TAXES** | | | | |
| 294 | 115 | 119- | Sales & Use Tax | 2,698 | 1,380 | 1,318- | 1,380 |
| 294 | 115 | 119- | TAXES | 2,698 | 1,380 | 1,318- | 1,380 |
| 0 | 0 | 0 | DEPRECIATION & OTHER INTANG. | 0 | 0 | 0 | 0 |
| | | | **MISCELLANEOUS** | | | | |
| 0 | 4,440 | 4,440 | Client Rebates | 0 | 77,324 | 77,324 | 77,324 |
| 110 | 42 | 67- | License / Permit Fees | 694 | 304 | 390- | 304 |
| 147 | 167 | 0 | Physical Exams / Testing | 1,474 | 1,104 | 28- | 1,104 |
| 0 | 0 | 0 | Meetings & Conferences | 1,983 | 2,004 | 23- | 2,004 |
| 167 | 2,032- | 1- | Bank Fees | 72 | 72 | 68- | 72 |
| 575 | 3,135 | 3,340 | Miscellaneous Expense | 35,274 | 33,744 | 49,016- | 33,744 |
| 575 | 3,135 | 3,340 | MISCELLANEOUS | 14,557 | 47,244 | 28,707 | 47,244 |
| 94,312 | 98,213 | 7,901 | TOTAL COS EXPENSES | 1,745,668 | 1,134,777 | 149,089 | 1,134,777 |
| 25,070- | 16,704 | 8,367- | GROSS MARGIN | 165,658- | 174,673 | 33,047- | 174,673 |
| 22 | 15 | 7 | GROSS MARGIN % | 14 | 15 | 1- | 14 |
| 0 | 0 | 0 | TOTAL S G & A EXPENSES | 0 | 0 | 0 | 0 |
| | | | OTHER (INCOME) / EXPENSE | | | | |
| 0 | 0 | 0 | OTHER (INCOME) / EXPENSE | 0 | 0 | 0 | 0 |
| 25,070- | 16,704 | 8,367- | Net Income | 165,658- | 174,673 | 33,047- | 174,673 |
| 1 | 0 | 1 | Report to Ledger Variance | 2 | 0 | 2 | 0 |
| 0 | 9 | 9 | Headcount | 0 | 10 | 10- | 10 |

US Filter Operating Services
USFOS Detail Income Statement
Variance Analysis by Project
For the Period Ending December 31, 2002

Northeast Service Center
11002 Rockland, MA

| | December Actual | December Budget | Variance Fav(Unfav) | Description | December Actual YTD | December Budget YTD | Variance Fav(Unfav) | Full Year Budget |
|---|---|---|---|---|---|---|---|---|
| | | | | **Revenue** | | | | |
| | | | | Billed Revenue - Base Cont. | | | | |
| | | | | Client Payback/Rebates | | | | |
| | | | | Maintenance Billing Adjustm | | | | |
| | | | | 4-4-5 Adjustment | | | | |
| | | | | **Revenue** | | | | |
| | | | | **SALARY & WAGES** | | | | |
| | | | | Labor - Direct | | | | |
| | | | | Labor - Vacation | | | | |
| | | | | Labor - Holiday | | | | |
| | | | | Labor - Sick | | | | |
| | | | | Labor - Other Unworked Time | | | | |
| | | | | Labor - Overtime | | | | |
| | | | | **SALARY & WAGES** | | | | |
| | | | | **FRINGE BENEFITS** | | | | |
| | | | | FICA | | | | |
| | | | | FUTA | | | | |
| | | | | SUI | | | | |
| | | | | Medical Insurance | | | | |
| | | | | Dental Insurance | | | | |
| | | | | Life Insurance | | | | |
| | | | | Disability Insurance | | | | |
| | | | | Employer Paid 401K Match | | | | |
| | | | | Wages & Fringe Ben. Allocat. | | | | |
| | | | | Temporary Help | | | | |
| | | | | Bonus Expense | | | | |
| | | | | Employee Awards & Incentives | | | | |
| | | | | **FRINGE BENEFITS** | | | | |
| | | | | **TRAVEL** | | | | |
| | | | | Travel - Air Fare | | | | |
| | | | | Travel - Lodging | | | | |
| | | | | Travel - Meals & Entertain. | | | | |
| | | | | Travel - Business Meals | | | | |
| | | | | Travel - Mileage | | | | |
| | | | | Travel - Other | | | | |
| | | | | **TRAVEL** | | | | |
| | | | | **VEHICLE EXPENSE** | | | | |
| | | | | Vehicle - Lease | | | | |
| | | | | Vehicle - Maintenance | | | | |
| | | | | Vehicle - Fuel - Gasoline | | | | |
| | | | | Vehicle - Fuel - Diesel | | | | |

US Filter Operating Services
USFOS Detail Income Statement
Variance Analysis by Project
For the Period Ending December 31, 2002

83010
SLEDER
110E_IS
NOR

Northeast Service Center
110E Rockland, MA

2
01/07/03
12:47:15

| December Actual | December Budget | Variance Fav(Unfav) | Description | December Actual YTD | December Budget YTD | Variance Fav(Unfav) | Full Year Budget |
|---|---|---|---|---|---|---|---|
| | | | **VEHICLE EXPENSE** | | | | |
| 517- | 63 | 580- | Vehicle Expense - Other | 628- | 755 | 1,384- | 755 |
| 2,126 | 1,546 | 580- | | 16,739 | 23,952 | 5,213 | 23,952 |
| | | | **OFFICE SUPPLIES** | | | | |
| 233 | 267 | 34 | Office Supplies - General | 745 | 3,204 | 2,459 | 3,204 |
| 233 | 267 | 34 | | 745 | 3,204 | 2,459 | 3,204 |
| | | | **DELIVERY / POSTAGE** | | | | |
| 40 | 63 | 23 | Postage | 510 | 754 | 244 | 754 |
| 85 | 73 | 12- | Freight Charges | 1,035 | 878 | 157- | 878 |
| 125 | 136 | 11 | DELIVERY / POSTAGE | 1,545 | 1,632 | 87 | 1,632 |
| | | | **PROFESSIONAL FEES** | | | | |
| 0 | 0 | 0 | PROFESSIONAL FEES Total | 0 | 0 | 0 | 0 |
| | | | **PROMOTIONAL & ADVERTISING** | | | | |
| 0 | 500 | 500 | Public Relations | 3,428 | 4,000 | 572 | 4,000 |
| 0 | 500 | 500 | PROMOTIONAL & ADVERTISING | 3,428 | 4,000 | 572 | 4,000 |
| | | | **DUES & SUBSCRIPTIONS** | | | | |
| 156 | 83 | 75- | Dues-Non Deduct.-/Individuals | 1,044 | 786 | 257- | 786 |
| 0 | 0 | 0 | Books, Mags, Handberg&Subscr. | 497- | 0 | 497- | 0 |
| 0 | 67 | 67 | Charitable Contributions | 50 | 604 | 554 | 604 |
| 156 | 150 | 6- | DUES & SUBSCRIPTIONS | 657 | 1,400 | 1,141 | 1,400 |
| | | | **BUSINESS INSURANCE** | | | | |
| 345 | 345 | 0 | General Liability Insurance | 1,740 | 3,240 | 1,740 | 1,740 |
| 0 | 0 | 0 | Workers' Compensation Ins- | 2,040 | 3,240 | 3,240 | 3,240 |
| 345 | 345 | 0 | BUSINESS INSURANCE | 4,788 | 4,788 | 0 | 4,788 |
| | | | **TELEPHONE** | | | | |
| 0 | 41 | 41 | Long Distance - Telephone | 148 | 495 | 332- | 495 |
| 133 | 38 | 95- | Local - Telephone | 5,406 | 4,252 | 762- | 4,252 |
| 0 | 74 | 74 | Mobile Telephone | 552 | 948 | 395 | 948 |
| 946 | 621 | 5 | TELEPHONE | 6,727 | 7,656 | 929 | 7,656 |
| | | | **OUTSIDE SERVICES** | | | | |
| | 212 | 212 | Uniforms & Laundry | 1,782 | 2,620 | 738 | 2,620 |
| 4,098 | 4,098 | 0 | Environmental Testing | 4,483 | 4,400 | 43- | 4,400 |
| 337- | | 337- | Outside Services - Other | 357 | 504 | 147 | 504 |

US Filter Operating Services
USFOS Retail Income Statement
Variance Analysis by Project
For the Period Ending December 31, 2002

NOR  Northeast Service Center
11102 Rockland, MA

| December Actual | December Budget | Variance Fav/(Unfav) | Description | December Actual YTD | December Budget YTD | Variance Fav/(Unfav) | Full Year Budget |
|---|---|---|---|---|---|---|---|
| | | | **OUTSIDE SERVICES** | | | | |
| | | | | | | | |
| | | | **LABORATORY SUPPLIES** | | | | |
| 484 | 1,032 | 548 | Laboratory Supplies | 14,802 | 12,424 | 822 | 12,424 |
| 340 | 840 | 536 | Health & Safety Supplies | 10,513 | 10,940 | 377- | 10,940 |
| | | | | | | | |
| | | | **CHEMICALS** | | | | |
| 6,314 | 0 | 6,314- | Alum | 9,314 | 0 | 9,314- | 0 |
| 5,729- | 2,433 | 8,162- | Ferric Chloride | 21,907 | 33,795 | 12,192 | 33,795 |
| 2,305 | 1,752 | 552- | Hydrate Lime (AG-LIME) | 25,208 | 25,004 | 217- | 25,004 |
| 1,565 | 647 | 918- | Hypochlorite | 101,722 | 107,004 | 2,764- | 107,004 |
| 730 | 1,567 | 837 | Polymers | 14,143 | 16,604 | 2,462- | 16,604 |
| 578 | 142 | 142- | Sodium Bisulfate | 6,008 | 7,704 | 302- | 7,704 |
| 170- | 56 | 224 | Chemicals - Other | 59 | 606 | 607 | 606 |
| | | | | | | | |
| | | | **SCRAP / SLUDGE** | | | | |
| 6,334- | 7,434 | 13,768- | Ash & Grit Removal | 84,280 | 92,208 | 2,998 | 92,208 |
| | | | | | | | |
| | | | **SCRAP / SLUDGE** | | | | |
| 840- | 250 | 1,094- | Ash & Grit Removal | 1,255 | 3,000 | 1,745 | 3,000 |
| | | | | | | | |
| | | | **EQUIPMENT MAINTENANCE** | | | | |
| 9,126 | 16,002 | 6,494 | Extraordinary R&M | 167,499 | 189,624 | 21,125 | 189,624 |
| 0 | 250 | 1,094 | General, Repair & Maintenance | 82,467 | 108,340 | 25,873- | 108,340 |
| 9,126 | 9,100 | 2,333- | Maintenance Ceiling | 104,943 | 81,824 | 23,047- | 81,824 |
| 0 | 1,772 | 0 | | 60 | 0 | 67- | 0 |
| | | | | | | | |
| | | | **UTILITIES** | | | | |
| 14,108- | 13,771 | 6,494 | | 167,459 | 167,424 | 21,125 | 167,424 |
| | | | | | | | |
| | | | **UTILITIES** | | | | |
| 330 | 350 | 101- | Telemetering | 4,050 | 3,000 | 1,050- | 3,000 |
| 12,212- | 12,235 | 7,330 | Electricity | 146,196 | 146,040 | 156- | 146,040 |
| 565 | 225 | 330- | Natural Gas | 2,517 | 25,004 | 217- | 25,004 |
| 225 | 225 | 7,340 | Trash Hauling | 2,522 | 2,448 | 74- | 2,448 |
| 720 | 1,033 | 363 | Fuel Oil-Industrial Process | 14,182 | 12,996 | 0 | 12,996 |
| | | | | | | | |
| | | | **TAXES** | | | | |
| 46 | 220 | 160 | Sales & Use Tax | 21,940 | 24,948 | 44- | 24,948 |
| | | | **TAXES** | | | | |
| 46 | 220 | 160 | | 21,940 | 24,948 | 44- | 24,948 |
| | | | | | | | |
| | | | **DEPRECIATION & OTHER INTANG.** | | | | |
| 0 | 0 | 0 | DEPRECIATION & OTHER INTANG. | 0 | 0 | 0 | 0 |

US Filter Operating Services
USFOS Retail Income Statement
Variance Analysis by Project
For the Period Ending December 31, 2002

Northeast Service Center
10702 Rockland, MA

NOR
83301
SLEEPER
10702_IS

| Description | December Actual | December Budget | Variance Fav(Unfav) | December Actual YTD | December Budget YTD | Variance Fav(Unfav) | Full Year Budget |
|---|---|---|---|---|---|---|---|
| **MISCELLANEOUS** | | | | | | | |
| Licenses / Permit Fees | 83 | 42 | 41- | 534 | 504 | 30- | 504 |
| Physical Exams / Testing | 142 | 78 | 734 | 2,317- | 1,104 | 1,101- | 1,104 |
| Meetings & Conferences | 210- | 247 | 457 | 277 | 2,104 | 1,717 | 2,104 |
| Bark Fees | 0 | 7 | 7 | 61 | 84 | 3 | 84 |
| Miscellaneous Expense | 0 | 42 | 42 | 348 | 504 | 165 | 504 |
| **MISCELLANEOUS** | 844 | 350 | 1,549 | 1,740 | 4,200 | 2,940 | 4,200 |
| | | | | | | | |
| **TOTAL COS EXPENSES** | 84,362 | 92,536 | 8,176 | 1,033,140 | 1,104,442 | 76,302 | 1,104,442 |
| | | | | | | | |
| **GROSS MARGIN %** | 22 | 18 | 4 | 12 | 13 | 1- | 14 |
| | | | | | | | |
| **GROSS MARGIN %** | | | | | | | |
| | | | | | | | |
| **TOTAL S G & A EXPENSES** | 23,145 | 23,040 | 2,104 | 147,405 | 144,656 | 374,253- | 144,656 |
| | | | | | | | |
| **OPERATING INCOME** | 23,145 | 23,040 | 2,104 | 147,405 | 144,656 | 374,253- | 144,656 |
| | | | | | | | |
| **OTHER (INCOME) / EXPENSE** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| **OTHER (INCOME) / EXPENSE** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Net Income | 23,145 | 23,040 | 2,104 | 147,405 | 144,656 | 374,253- | 144,656 |
| | | | | | | | |
| Report to Ledger Variance | 3 | 5 | 3 | 1 | 0 | 1 | 0 |
| | | | | | | | |
| Headcount | 0 | 5 | 5,888 | 0 | 105 | 105 | 105 |

4
03/07/03
02:47:35

US Filter Operating Services
USFOS Detail Income Statement
Variance Analysis by Project
For the Period Ending December 31, 2003

NNR
Northeast Service Center
11092 Rockland, MA

| December Actual | December Budget | Variance Fav(Unfav) | Description | December Actual YTD | December Budget YTD | Variance Fav(Unfav) | Full Year Budget |
|---|---|---|---|---|---|---|---|
| | | | **Revenue** | | | | |
| | | | Billed Revenue - Base Cont. | | | | |
| | | | Billed Revenue - Reimburs. | | | | |
| | | | Client Payback/Rebates | | | | |
| | | | Maintenance Ceiling Adjustme | | | | |
| | | | 4-4-5 Adjustment | | | | |
| | | | **Revenue** | | | | |
| | | | **SALARY & WAGES** | | | | |
| | | | Labor - Direct | | | | |
| | | | Labor - Vacation | | | | |
| | | | Labor - Holiday | | | | |
| | | | Labor - Sick | | | | |
| | | | Labor - Other Unworked Time | | | | |
| | | | Labor - Overtime | | | | |
| | | | **SALARY & WAGES** | | | | |
| | | | **FRINGE BENEFITS** | | | | |
| | | | FICA | | | | |
| | | | FUTA | | | | |
| | | | SUI | | | | |
| | | | Medical Insurance | | | | |
| | | | Dental Insurance | | | | |
| | | | Life Insurance | | | | |
| | | | Disability Insurance | | | | |
| | | | Employer Paid 401K Match | | | | |
| | | | Bonus Expense | | | | |
| | | | Employee Awards & Incentives | | | | |
| | | | Employee Relations | | | | |
| | | | **FRINGE BENEFITS** | | | | |
| | | | **TRAVEL** | | | | |
| | | | Travel - Air Fare | | | | |
| | | | Travel - Lodging | | | | |
| | | | Travel - Meals & Entertain. | | | | |
| | | | Travel - Business Meals | | | | |
| | | | Travel - Car Rental | | | | |
| | | | Travel - Mileage | | | | |
| | | | Travel - Other | | | | |
| | | | **TRAVEL** | | | | |
| | | | **VEHICLE EXPENSE** | | | | |
| | | | Vehicle - Lease | | | | |
| | | | Vehicle - Maintenance | | | | |
| | | | Vehicle - Fuel - Gasoline | | | | |

US Filter Operating Services
USFOS Detail Income Statement
Variance Analysis by Project
For the Period Ending December 31, 2001

Page 2
01/07/02
12:45:15

Northeast Service Center
1102 Rockland, MA

| December Actual | December Budget | Variance Fav(Unfav) | Description | December Actual YTD | December Budget YTD | Variance Fav(Unfav) | Full Year Budget |
|---|---|---|---|---|---|---|---|
| | | | **VEHICLE EXPENSE** | | | | |
| 1,334 | 1,499 | 165 | Vehicle - Fuel - Diesel | 20,032 | 24,683 | 24,683 | 24,683 |
| 0 | 0 | 0 | Vehicle Expense - Other | 0 | 0 | 0 | 0 |
| 1,334 | 1,499 | 165 | **VEHICLE EXPENSE** | 20,032 | 24,683 | 24,683 | 24,683 |
| | | | **OFFICE SUPPLIES** | | | | |
| 34 | 267 | 233 | Office Supplies - General | 2,940 | 3,424 | 444 | 3,424 |
| 34 | 267 | 233 | **OFFICE SUPPLIES** | 2,940 | 3,424 | 444 | 3,424 |
| | | | **DELIVERY / POSTAGE** | | | | |
| 88 | 95 | 6 | Postage | 455 | 848 | 393 | 848 |
| 51 | 74 | 278 | Freight Charges | 789 | 748 | 459 | 748 |
| 147 | 133 | -14 | **DELIVERY / POSTAGE** | 1,244 | 1,596 | 352 | 1,596 |
| | | | **PROFESSIONAL FEES** | | | | |
| 0 | 0 | 0 | Consulting - Various | 317 | 0 | -317 | 0 |
| 0 | 0 | 0 | **PROFESSIONAL FEES Total** | 317 | 0 | -317 | 0 |
| | | | **PROMOTIONAL & ADVERTISING** | | | | |
| 4,442 | 750 | 5,412 | Public Relations | 334 | 5,750 | 5,412 | 5,750 |
| 4,442 | 750 | 5,412 | **PROMOTIONAL & ADVERTISING** | 334 | 5,750 | 5,412 | 5,750 |
| | | | **DUES & SUBSCRIPTIONS** | | | | |
| 80 | 74 | 401 | Dues-Non Deduct./Individuals | 630 | 748 | 748 | 748 |
| 794 | 67 | 1,533 | Non-Political Contribution | 0 | 404 | 404 | 404 |
| 457 | 146 | 800 | **DUES & SUBSCRIPTIONS** | 830 | 1,752 | 85 | 1,752 |
| | | | **BUSINESS INSURANCE** | | | | |
| 1,262 | 1,262 | 1,573 | General Liability Insurance | 15,344 | 15,344 | 0 | 15,344 |
| 527 | 527 | 1,576 | Workers' Compensation Ins- | 1,426 | 1,426 | 0 | 1,426 |
| 1,789 | 1,789 | 0 | **BUSINESS INSURANCE** | 21,570 | 21,570 | 0 | 21,570 |
| | | | **TELEPHONE** | | | | |
| 80 | 64 | 80 | Long Distance - Telephone | 409 | 448 | 422 | 448 |
| 104 | 104 | -85 | Local - Telephone | 5,574 | 5,574 | -215 | 5,574 |
| 0 | 0 | -5 | Mobile Telephone | 976 | 1,252 | -55 | 1,252 |
| 0 | 0 | -10 | Conference Calls | 55 | 0 | 55 | 0 |
| 1,789 | 1,789 | 0 | **TELEPHONE** | 1,763 | 7,340 | 377 | 7,340 |
| | | | **OUTSIDE SERVICES** | | | | |
| 0 | 0 | 0 | Contract Labor/Subcontractor | 371 | 0 | -371 | 0 |
| 515 | 206 | 423 | Uniforms & Laundry | 1,343 | 2,498 | 1,333 | 2,498 |

US Filter Operating Services
USFOS Retail Income Statement
Variance Analysis by Project
For the Period Ending December 31, 2003

01/07/04
12:49:19
4

NWR
Northeast Service Center
11012 Rockland, MA

| December Actual | December Budget | Variance Fav(Unfav) | Description | December Actual YTD | December Budget YTD | Variance Fav(Unfav) | Full Year Budget |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | DEPRECIATION & OTHER INTANG. | 0 | 0 | 0 | 0 |
| | | | DEPRECIATION & OTHER INTANG. | | | | |
| | | | MISCELLANEOUS | | | | |
| 175 | 42 | 133- | Licenses / Permit Fees | 155 | 504 | 349 | 504 |
| 0- | 42 | 42 | Physical Exams / Testing | 573 | 1,104 | 531 | 1,104 |
| 289- | 442 | 731 | Meetings & Conferences | 4,440 | 5,304 | 864 | 5,304 |
| 0 | 0 | 0 | Miscellaneous Expense | 225 | 0 | 225- | 0 |
| 105- | 574 | 645 | MISCELLANEOUS | 5,371 | 6,702 | 1,523 | 6,702 |
| 105- | 574 | 645 | TOTAL COGS EXPENSES | 5,371 | 6,702 | 1,523 | 6,702 |
| 9,400- | 93,556 | 9,400- | GROSS MARGIN | 975,544 | 1,114,792 | 141,024 | 1,114,792 |
| 25,524 | 24,405 | 1,031- | GROSS MARGIN % | 242,406 | 223,047 | 39,459 | 223,047 |
| 12 | 22 | 2- | | 12 | 17 | 4 | 13 |
| 25,524 | 24,405 | 1,031- | TOTAL S G & A EXPENSES | 242,406 | 223,047 | 39,459 | 223,047 |
| 0 | 0 | 0 | OPERATING INCOME | 0 | 0 | 0 | 0 |
| 25,524 | 24,405 | 1,031- | OTHER (INCOME) / EXPENSE | 242,406 | 223,047 | 39,459 | 223,047 |
| 0 | 0 | 0 | OTHER (INCOME) / EXPENSE | 0 | 0 | 0 | 0 |
| 25,524 | 24,405 | 1,031- | Net Income | 242,406 | 223,047 | 39,459 | 223,047 |
| 0 | 1 | 1- | Report to Ledger Variance | 0 | 0 | 1- | 0 |
| 0 | 1 | 1 | Headcount | 0 | 104 | 104 | 104 |

83500
GENL
RLF0001

11002 Rockland, MA

Veolia Water North America
VWNAOS Income Statement
Versus Budget
G63/1/LAW021
For the Twelve Months Ending December 31, 2004

1
06/30/06
09:43:45

| Actual | Budget | Variance Fav/(Unfav) | Description | Actual YTD | Budget YTD | Variance Fav/(Unfav) | Memo: Full Year |
|---|---|---|---|---|---|---|---|
| | | | **Revenue** | | | | |
| $- | $111,868.00 | ($111,868.00) | 5100 Billed Revenue - Base Cont. | $376,586.00 | $1,340,500.00 | ($963,914.00) | $1,340,500.00 |
| | ($3,667.00) | $3,667.00 | 5400 Client Payback/Rebates | ($128,537.00) | ($44,004.00) | ($84,533.00) | ($44,004.00) |
| | $- | $- | 5600 Maintenance Ceiling Adjustme | $122,769.00 | $- | $122,769.00 | $- |
| | $7,520.00 | ($7,520.00) | 5700 4-4-5 Adjustment | $- | $- | $- | $- |
| $- | $115,721.00 | ($115,721.00) | **Revenue** | $370,818.00 | $1,296,496.00 | ($925,678.00) | $1,296,496.00 |
| | | | **SALARY & WAGES** | | | | |
| | $29,713.00 | $29,713.00 | 6015 Labor - Direct | $95,202.00 | $335,057.00 | $239,855.00 | $335,057.00 |
| | $2,166.00 | $2,166.00 | 6011 Labor - Vacation | $7,388.00 | $22,528.00 | $15,140.00 | $22,528.00 |
| | $4,488.00 | $4,488.00 | 6013 Labor - Holiday | $9,589.00 | $19,948.00 | $10,359.00 | $19,948.00 |
| | $685.00 | $685.00 | 6014 Labor - Sick | $2,095.00 | $7,124.00 | $5,029.00 | $7,124.00 |
| | ($6,786.00) | ($6,786.00) | 6018 Labor - Other Unworked Time | ($22,924.00) | $- | ($22,924.00) | ($22,924.00) |
| | $2,441.00 | $2,441.00 | 6017 Labor - Overtime | $7,036.00 | $29,221.00 | $22,185.00 | $29,221.00 |
| $- | $32,707.00 | $32,707.00 | **SALARY & WAGES** | $121,310.00 | $390,954.00 | $269,644.00 | $390,954.00 |
| | | | **FRINGE BENEFITS** | | | | |
| | $3,013.00 | $3,013.00 | 6028 FICA | $10,601.00 | $31,578.00 | $20,977.00 | $31,578.00 |
| | $2.00 | $2.00 | 6031 FUTA | $448.00 | $471.00 | $23.00 | $471.00 |
| | $7.00 | $7.00 | 6034 SUI | $3,059.00 | $2,315.00 | ($744.00) | $2,315.00 |
| | $3,450.00 | $3,450.00 | 6040 Medical Insurance | $8,690.00 | $41,400.00 | $32,710.00 | $41,400.00 |
| | $118.00 | $118.00 | 6043 Dental Insurance | $831.00 | $1,416.00 | $585.00 | $1,416.00 |
| | | | 6046 Life Insurance | $141.00 | $- | ($141.00) | $- |
| | | | 6049 Disability Insurance | $215.00 | $- | ($215.00) | $- |
| | | | 6052 Employer Paid 401K Match | $4,233.00 | $12,749.00 | $8,516.00 | $12,749.00 |
| | $1,217.00 | $1,217.00 | 6070 Temporary Help | $- | $9,900.00 | $9,900.00 | $9,900.00 |
| | $1,900.00 | $1,900.00 | 6073 Bonus Expense | $1,493.00 | $19,733.00 | $18,240.00 | $19,733.00 |
| | $375.00 | $375.00 | 6076 Employee Awards & Incentives | $180.00 | $3,900.00 | $3,720.00 | $3,900.00 |
| $- | $10,082.00 | $10,082.00 | **FRINGE BENEFITS** | $29,891.00 | $123,462.00 | $93,571.00 | $123,462.00 |
| | | | **TRAVEL** | | | | |
| | $67.00 | $67.00 | 6110 Travel - Air Fare | $- | $804.00 | $804.00 | $804.00 |
| | $33.00 | $33.00 | 6114 Travel - Lodging | $- | $396.00 | $396.00 | $396.00 |
| | $42.00 | $42.00 | 6118 Travel - Meals & Entertain. | $126.00 | $504.00 | $378.00 | $504.00 |
| | $25.00 | $25.00 | 6122 Travel - Business Meals | $77.00 | $300.00 | $223.00 | $300.00 |
| | $63.00 | $63.00 | 6130 Travel - Mileage | $38.00 | $756.00 | $718.00 | $756.00 |

Veolia Water North America
VWNADS Income Statement
Versus Budget
For the Twelve Months Ending December 31, 2004

11002 Rockland, MA
83500
GENL
RLF0001
G83/1/LAW0021

2
06/30/06
09:43:45

| Actual | Budget | Variance Fav/(Unfav) | Description | Actual YTD | Budget YTD | Variance Fav/(Unfav) | Memo: Full Year |
|---|---|---|---|---|---|---|---|
| | | | **TRAVEL** | | | | |
| $- | $- | $- | 6140 Travel | $56.00 | $- | ($56.00) | $- |
| $- | $230.00 | $230.00 | Travel - Other | $297.00 | $2,760.00 | $2,463.00 | $2,760.00 |
| | | | **VEHICLE EXPENSE** | | | | |
| $- | $1,333.00 | $1,333.00 | 6158 Vehicle - Lease | ($12,388.00) | $15,996.00 | $28,384.00 | $15,996.00 |
| $- | $250.00 | $250.00 | 6163 Vehicle - Maintenance | $771.00 | $3,000.00 | $2,229.00 | $3,000.00 |
| $- | $42.00 | $42.00 | 6166 Vehicle - Fuel - Gasoline | $73.00 | $504.00 | $431.00 | $504.00 |
| $- | $208.00 | $208.00 | 6173 Vehicle - Fuel - Diesel | $106.00 | $2,496.00 | $2,390.00 | $2,496.00 |
| $- | $- | $- | 6190 Vehicle Expense - Other | $1,018.00 | $- | ($1,018.00) | $- |
| $- | $1,833.00 | $1,833.00 | VEHICLE EXPENSE | ($10,420.00) | $21,996.00 | $32,416.00 | $21,996.00 |
| | | | **OFFICE SUPPLIES** | | | | |
| $- | $- | $- | 6215 Office Equip, Furn, Non-Cas. | $- | $2,000.00 | $2,000.00 | $2,000.00 |
| $- | $267.00 | $267.00 | 6226 Office Supplies - General | $569.00 | $3,204.00 | $2,635.00 | $3,204.00 |
| $- | $267.00 | $267.00 | OFFICE SUPPLIES | $569.00 | $5,204.00 | $4,635.00 | $5,204.00 |
| | | | **DELIVERY / POSTAGE** | | | | |
| $- | $42.00 | $42.00 | 6250 Postage | $108.00 | $504.00 | $396.00 | $504.00 |
| $- | $81.00 | $81.00 | 6278 Freight Charges | $225.00 | $972.00 | $747.00 | $972.00 |
| $- | $123.00 | $123.00 | DELIVERY / POSTAGE | $333.00 | $1,476.00 | $1,143.00 | $1,476.00 |
| | | | **PROFESSIONAL FEES** | | | | |
| $- | $- | $- | 6350 Legal Fees - Various | $2,613.00 | $50,001.00 | $47,388.00 | $50,001.00 |
| $- | $- | $- | PROFESSIONAL FEES Total | $2,613.00 | $50,001.00 | $47,388.00 | $50,001.00 |
| | | | **PROMOTIONAL & ADVERTISING** | | | | |
| $- | $750.00 | $750.00 | 6413 Ad Placement | $- | $5,750.00 | $5,750.00 | $5,750.00 |
| $- | $- | $- | 6425 Public Relations | $1,356.00 | $- | ($1,356.00) | $- |
| $- | $750.00 | $750.00 | PROMOTIONAL & ADVERTISING | $1,356.00 | $5,750.00 | $4,394.00 | $5,750.00 |
| | | | **DUES & SUBSCRIPTIONS** | | | | |
| $- | $72.00 | $72.00 | 6513 Dues-Non Deduct/Individuals | $318.00 | $864.00 | $546.00 | $864.00 |
| $- | $63.00 | $63.00 | 6540 Non-Political Contribution | $- | $756.00 | $756.00 | $756.00 |

RLF0001
GENL
83500

Veolia Water North America
VWNAOS Income Statement
Versus Budget
G83/1LAW0021
For the Twelve Months Ending December 31, 2004

3
09-43-45
06/30/06

11002 Rockland, MA

| Actual Budget | Variance Fav(Unfav) | Acct | Description | Actual YTD | Budget YTD | Variance Fav(Unfav) | Memo: Full Year |
|---|---|---|---|---|---|---|---|
| $135.00 | $135.00 | | DUES & SUBSCRIPTIONS | $318.00 | $1,620.00 | $1,302.00 | $1,620.00 |
| | | | BUSINESS INSURANCE | | | | |
| | | 6573 | Gen Liab Ins - Accrual | $3,792.00 | $15,168.00 | $11,376.00 | $15,168.00 |
| $1,264.00 | $1,264.00 | 6578 | Work Comp Ins - Accrual | $1,614.00 | $6,540.00 | $4,926.00 | $6,540.00 |
| $624.00 | $624.00 | | | | | | |
| $1,888.00 | $1,888.00 | | BUSINESS INSURANCE | $5,406.00 | $21,708.00 | $16,302.00 | $21,708.00 |
| | | | TELEPHONE | | | | |
| $147.00 | $147.00 | 6610 | Long Distance - Telephone | $539.00 | $1,764.00 | $1,225.00 | $1,764.00 |
| $313.00 | $313.00 | 6615 | Local - Telephone | $1,833.00 | $3,756.00 | $1,923.00 | $3,756.00 |
| $96.00 | $96.00 | 6620 | Mobile Telephone | $220.00 | $1,152.00 | $932.00 | $1,152.00 |
| $556.00 | $556.00 | | TELEPHONE | $2,592.00 | $6,672.00 | $4,080.00 | $6,672.00 |
| | | | OUTSIDE SERVICES | | | | |
| $167.00 | $167.00 | 6670 | Uniforms & Laundry | $434.00 | $2,004.00 | $1,570.00 | $2,004.00 |
| $800.00 | $800.00 | 6680 | Environmental Testing | $2,411.00 | $9,600.00 | $7,189.00 | $9,600.00 |
| $30.00 | $30.00 | 6690 | Outside Services - Other | $150.00 | $360.00 | $210.00 | $360.00 |
| $997.00 | $997.00 | | OUTSIDE SERVICES | $2,995.00 | $11,964.00 | $8,969.00 | $11,964.00 |
| | | | LABORATORY SUPPLIES | | | | |
| $800.00 | $800.00 | 6710 | Laboratory Supplies | $1,810.00 | $9,600.00 | $7,790.00 | $9,600.00 |
| $- | $- | 6715 | Laboratory Services | $980.00 | $- | ($980.00) | $- |
| $117.00 | $117.00 | 6750 | Health & Safety Supplies | $273.00 | $1,404.00 | $1,131.00 | $1,404.00 |
| $917.00 | $917.00 | | LABORATORY SUPPLIES | $3,063.00 | $11,004.00 | $7,941.00 | $11,004.00 |
| | | | CHEMICALS | | | | |
| $2,617.00 | $2,617.00 | 6807 | Alum | $13,751.00 | $31,404.00 | $17,653.00 | $31,404.00 |
| $208.00 | $208.00 | 6951 | Ferric Chloride | | $2,496.00 | $2,496.00 | $2,496.00 |
| $500.00 | $500.00 | 6855 | Ferrous Chloride | $1,888.00 | $6,000.00 | $4,112.00 | $6,000.00 |
| $1,667.00 | $1,667.00 | 6875 | Hydrate Lime (AG-LIME) | $303.00 | $20,004.00 | $19,701.00 | $20,004.00 |
| $917.00 | $917.00 | 6879 | Hypochlorite | $3,340.00 | $11,004.00 | $7,664.00 | $11,004.00 |
| $1,350.00 | $1,350.00 | 6927 | Polymers | $1,370.00 | $16,200.00 | $14,830.00 | $16,200.00 |
| $625.00 | $625.00 | 6947 | Sodium Bisulfate | $2,409.00 | $7,500.00 | $5,091.00 | $7,500.00 |

RLF0001
GENL.
83500
11002 Rockland, MA

G83/1LAW0021
Veolia Water North America
VWNAOS Income Statement
Versus Budget
For the Twelve Months Ending December 31, 2004

4
09:43:45
06/30/06

| Actual | Budget | Variance Fav/(Unfav) | Description | Actual YTD | Budget YTD | Variance Fav/(Unfav) | Memo: Full Year |
|---|---|---|---|---|---|---|---|
| $7,884.00 | $7,884.00 | $- | CHEMICALS | $23,061.00 | $94,608.00 | $71,547.00 | $94,608.00 |
| | | | **HAULING & TRANSPORT** | | | | |
| $300.00 | $300.00 | | 7030 Ash & Grit Removal | $788.00 | $3,600.00 | $2,812.00 | $3,600.00 |
| $300.00 | $300.00 | $- | HAULING & TRANSPORT | $788.00 | $3,600.00 | $2,812.00 | $3,600.00 |
| | | | **EQUIPMENT MAINTNENCE** | | | | |
| $9,580.00 | $9,580.00 | | 7146 Extraordinary R&M | $49,373.00 | $114,960.00 | $65,587.00 | $114,960.00 |
| $7,185.00 | $7,185.00 | | 7158 General Repair & Maintenance | $26,563.00 | $66,220.00 | $59,657.00 | $66,220.00 |
| $16,765.00 | $16,765.00 | $- | EQUIPMENT MAINTENANCE | $75,936.00 | $201,180.00 | $125,244.00 | $201,180.00 |
| | | | **UTILITIES** | | | | |
| $350.00 | $350.00 | | 7315 Telemetering | $1,400.00 | $4,200.00 | $2,800.00 | $4,200.00 |
| $11,235.00 | $11,235.00 | | 7330 Electricity | $41,704.00 | $134,820.00 | $93,116.00 | $134,820.00 |
| $666.00 | $666.00 | | 7340 Natural Gas | $3,902.00 | $7,992.00 | $4,090.00 | $7,992.00 |
| $260.00 | $260.00 | | 7360 Trash Hauling | $1,110.00 | $3,120.00 | $2,010.00 | $3,120.00 |
| $833.00 | $833.00 | | 7365 Fuel Oil-Industrial Process | $9,996.00 | $9,996.00 | $6,754.00 | $9,996.00 |
| $987.00 | $987.00 | | 7389 Utilities - Other | $3,242.00 | $11,844.00 | $11,844.00 | $11,844.00 |
| $14,331.00 | $14,331.00 | $- | UTILITIES | $51,356.00 | $171,972.00 | $120,614.00 | $171,972.00 |
| $- | $- | $- | EQUIPMENT | $- | $- | $- | $- |
| | | | **TAXES** | | | | |
| $217.00 | $217.00 | | 7725 Property Taxes | $3.00 | $2,604.00 | $2,601.00 | $2,604.00 |
| $- | | | 7735 Sales & Use Tax | $254.00 | | ($254.00) | |
| $217.00 | $217.00 | $- | TAXES | $257.00 | $2,604.00 | $2,347.00 | $2,604.00 |
| $- | $- | $- | DEPRECIATION & OTHER INTANG. | $- | $- | $- | $- |
| | | | **MISCELLANEOUS** | | | | |
| $50.00 | $50.00 | | 7831 Licenses / Permit Fees | $35.00 | $600.00 | $565.00 | $600.00 |
| $50.00 | $50.00 | $- | DEPRECIATION & OTHER INTANG. | $35.00 | $600.00 | $565.00 | $600.00 |

| Acct | Description | | | | | |
|---|---|---|---|---|---|---|
| 7837 | Physical Exams / Testing | $58.00 | $58.00 | $210.00 | $486.00 | $696.00 |
| 7848 | Meetings & Conferences | $442.00 | $442.00 | ($1,915.00) | $7,219.00 | $5,304.00 |
| 7890 | Miscellaneous Expense | $- | $- | $113.00 | ($113.00) | ($113.00) |
| | MISCELLANEOUS | $550.00 | $550.00 | ($1,557.00) | $6,600.00 | $6,600.00 |
| | | | | | | |
| | GROSS MARGIN % | $22.00 | ($22.00) | $16.00 | $12.00 | $4.00 | $8.00 |
| | GROSS MARGIN | $25,189.00 | ($25,189.00) | $60,652.00 | $161,361.00 | ($100,709.00) | $161,361.00 |
| | TOTAL COS EXPENSES | $90,532.00 | $90,532.00 | $310,166.00 | $1,135,135.00 | $824,969.00 | $1,135,135.00 |
| | | | | | | |
| | TOTAL S G & A EXPENSES | $- | $- | $- | $- | $- |
| | OPERATING INCOME | $25,189.00 | ($25,189.00) | $60,652.00 | $161,361.00 | ($100,709.00) | $161,361.00 |
| | NET INCOME (EBIT) | $25,189.00 | ($25,189.00) | $60,652.00 | $161,361.00 | ($100,709.00) | $161,361.00 |
| | OTHER (INCOME) / EXPENSE | $- | $- | $- | $- | $- |
| | Net Income | $25,189.00 | ($25,189.00) | $60,652.00 | $161,361.00 | ($100,709.00) | $161,361.00 |
| | | | | | | |
| 8998. | Report to Ledger Variance | $- | $- | $- | $- | $- |
| | Headcount | $8.00 | $8.00 | $1.00 | $97.00 | $1.00 | $97.00 |